**UNITED STATES of America, Plaintiff–Appellee**

v.

**Terron BROWN, also known as T–Rex, Defendant–Appellant.**

**No. 13–3147.**

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 10, 2014.

Filed: Feb. 13, 2014.

John Higgins, Maria R. Moran, Assistant U.S. Attorney, U.S. Attorney's Office, Omaha, NE, for Plaintiff–Appellee.

Terron Brown, U.S. Penitentiary, Pollock, LA, pro se.

Jeffrey Louis Thomas, Assistant, Federal Public Defender, Federal Public Defender's Office, Omaha, NE, for Defendant–Appellant.

Before BENTON, BOWMAN, and SHEPHERD, Circuit Judges.

PER CURIAM.

Terron Anthony Brown appeals the district court's[1] denial of his 18 U.S.C.

---

1. The Honorable Donald E. O'Brien, United States District Judge for the Northern District of Iowa.

1. The Honorable Lyle E. Strom, United States District Judge for the District of Nebraska.

§ 3582(c)(2) motion to reduce his sentence based on Amendment 750 to the United States Sentencing Guidelines. Counsel has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), in which he argues that the case should be remanded for a precise factual finding of the amount of crack cocaine attributable to Brown, and the applicable base offense level. Counsel also filed a motion to withdraw.

The district court did not err by implicitly finding that Brown was responsible for at least 840 grams of cocaine base—a finding supported by testimony at Brown's trial and unobjected-to allegations in the presentence report (PSR). *See United States v. Moore,* 706 F.3d 926, 928–29 (8th Cir.2013) (district court may make supplemental findings in § 3582(c)(2) proceedings if they are necessary to decide motion and do not contradict findings made at sentencing); *United States v. Payton,* 636 F.3d 1027, 1046 (8th Cir.2011) (district court's drug-quantity calculation is reviewed for clear error); *United States v. Lee,* 570 F.3d 979, 982 (8th Cir.2009) (un-

less defendant objects to specific fact alleged in PSR, district court may accept fact as true for sentencing purposes). Thus, the district court did not err when it denied Brown's motion. *See* U.S.S.G. § 1B1.10(a)(1) (court may reduce sentence under § 3582(c)(2) only if qualifying amendment has lowered Guidelines range applicable to defendant); *United States v. Logan,* 710 F.3d 856, 857 (8th Cir.2013) (de novo review of district court's determination that defendant was not eligible for § 3582(c)(2) reduction). This court affirms.

Counsel's motion to withdraw is denied without prejudice to counsel refiling the motion upon fulfilling the duties set forth in the Eighth Circuit's 1994 Amendment to Part V of the Plan to Implement The Criminal Justice Act of 1964.